### Jorge DURAN–QUEZADA; Carlos Gallegos; Marcelino Mercado Castro, Plaintiffs–Appellants,

### v.

### CLARK CONSTRUCTION GROUP, LLC; Balfour Beatty Construction, LLC; Manganaro Midatlantic, LLC, Defendants–Appellees.

### No. 14–1069.

United States Court of Appeals, Fourth Circuit.

Submitted: Aug. 21, 2014.

Decided: Aug. 29, 2014.

Stephen Christopher Swift, Charity C. Emeronye Swift, Swift & Swift, Attorneys at Law, PLLC, Alexandria, Virginia, for Appellants. Michael J. Schrier, Katherine A. Calogero, Jackson Kelly PLLC, Washington, DC, for Appellees.

Before WYNN and FLOYD, Circuit Judges, and DAVIS, Senior Circuit Judge.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Jorge Duran–Quezada, Carlos Gallegos, and Marcelino Mercado Castro (collectively, "Plaintiffs") appeal the district court's order granting the Defendants' motion to dismiss for failure to state a claim under Fed.R.Civ.P. 12(b)(6). Plaintiffs argue that the Davis–Bacon Act, 40 U.S.C.A. §§ 3141–3144, 3146, 3147 (West 2005 & Supp.2014), confers a private cause of action. Finding no error, we affirm.

We review de novo a district court's order dismissing a complaint for failure to state a claim, assuming that all well-pleaded nonconclusory factual allegations in the complaint are true. *Aziz v. Alcolac, Inc.,* 658 F.3d 388, 391 (4th Cir.2011). When determining whether a statute implicitly creates a private cause of action, we focus on Congressional intent. *Thompson v. Thompson,* 484 U.S. 174, 179, 108 S.Ct. 513, 98 L.Ed.2d 512 (1988). "[U]nless this congressional intent [to create a private cause of action] can be inferred from the language of the statute, the statutory structure, or some other source, the essential predicate for implication of a private remedy simply does not exist." *Nw. Airlines, Inc. v. Transp. Workers Union,* 451 U.S. 77, 94, 101 S.Ct. 1571, 67 L.Ed.2d 750 (1981).

The majority of our sister Circuits to address this question have concluded that "neither the language, the history, nor the structure of the [Davis–Bacon Act] supports the implication of a private right of action." *United States ex rel. Glynn v. Capeletti Bros., Inc.,* 621 F.2d 1309, 1317 (5th Cir.1980); *see Grochowski v. Phoenix Constr.,* 318 F.3d 80, 85 (2d Cir.2003) (collecting cases); *Bane v. Radio Corp. of Am.,* 811 F.2d 1504 (4th Cir.1987) (No. 86–2036) (agreeing with *Capeletti Bros.*). While the decisions of other circuits are not binding, their reasoning is persuasive, and we conclude that the district court did not err in dismissing Plaintiffs' complaint.

Accordingly, we affirm the district court's order. We dispense with oral argument because the facts and legal contentions are adequately presented in the material before this court and argument will not aid the decisional process.

*AFFIRMED.*